# EXHIBIT B

*SALES AND ROYALTY STATEMENT*

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10279965-690128044 | 06-Nov-15 | Premium Access Time Limited | | Hearst - North America | GC Images | 479271176 | 86052698 | iams films a 479271176-NEW YORK, NY - JULY 02: Allison Williams filming G | NEW YORK | 100.00% | Getty | 4.30 | 50.00% | 2.15 |
| 10279965-690589803 | 06-Nov-15 | Premium Access Time Limited | | Hearst - North America | GC Images | 479271178 | 86052706 | 479271178-NEW YORK, NY - JULY 02: Allison Williams filming G | NEW YORK | 100.00% | Getty | 4.30 | 50.00% | 2.15 |
| 10184114-690402162 | 06-Nov-15 | Premium Access Time Limited | | POPSUGAR INC. | GC Images | 492410446 | 87598179 | 492410446-NEW YORK, NY - OCTOBER 12:Zosia Mamet filming Ne | CALIFORNIA | 100.00% | Getty | 2.43 | 50.00% | 1.22 |
| 10184114-690403070 | 06-Nov-15 | Premium Access Time Limited | | POPSUGAR INC. | GC Images | 486201048 | 86846851 | 486201048-NEW YORK, NY - SEPTEMBER 01:Anna Camp and Jane K | CALIFORNIA | 100.00% | Getty | 2.43 | 50.00% | 1.22 |
| 10334055-690281405 | 06-Nov-15 | Premium Access Time Limited | | ESPN PA agreement | GC Images | 491626098 | 87504540 | 491626098-NEW YORK, NY - OCTOBER 07:Tom Hanks, Aaron Eckha | FLORIDA | 100.00% | Getty | 3.00 | 50.00% | 1.50 |
| 10184114-690402190 | 06-Nov-15 | Premium Access Time Limited | | POPSUGAR INC. | GC Images | 489589218 | 87235429 | 489589218-NEW YORK, NY - SEPTEMBER 22:Ellie Kemper filming | CALIFORNIA | 100.00% | Getty | 2.43 | 50.00% | 1.22 |
| 10339957-691599176 | 07-Nov-15 | Premium Access Time Limited | | Microsoft Multimedia Publishin | GC Images | 489163614 | 87159516 | 489163614-NEW YORK, NY - SEPTEMBER 19:Kristen Wiig, Leslie | WASHINGTON | 100.00% | Getty | 6.67 | 50.00% | 3.34 |
| 10184114-693187633 | 09-Nov-15 | Premium Access Time Limited | | POPSUGAR INC. | GC Images | 485140808 | 86747514 | 485140808-NEW YORK, NY - AUGUST 24:Jennifer Lopez filming | CALIFORNIA | 100.00% | Getty | 2.43 | 50.00% | 1.22 |
| 10184114-719846915 | 30-Nov-15 | Premium Access Time Limited | | POPSUGAR INC. | GC Images | 485140808 | 86747514 | 485140808-NEW YORK, NY - AUGUST 24:Jennifer Lopez filming | CALIFORNIA | 100.00% | Getty | 2.43 | 50.00% | 1.22 |
| ==10279965-693147386== | ==09-Nov-15== | ==Premium Access Time Limited== | | ==Hearst - North America== | ==GC Images== | ==494045004== | ==87787903== | ==494045004-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski== film | NEW YORK | 100.00% | Getty | 4.30 | 50.00% | 2.15 |
| 10279965-693553933 | 09-Nov-15 | Premium Access Time Limited | | Hearst - North America | GC Images | 469541924 | 84721648 | 469541924-NEW YORK, NY - APRIL 12: George Clooney and Jack | NEW YORK | 100.00% | Getty | 4.30 | 50.00% | 2.15 |
| 10279965-693031516 | 09-Nov-15 | Premium Access Time Limited | | Hearst - North America | GC Images | 489739482 | 87253999 | 489739482-NEW YORK, NY - SEPTEMBER 23:Jennifer Lopez filmi | NEW YORK | 100.00% | Getty | 4.30 | 50.00% | 2.15 |
| 10279965-693554528 | 09-Nov-15 | Premium Access Time Limited | | Hearst - North America | GC Images | 469417840 | 84707493 | 469417840-NEW YORK, NY - APRIL 11: | NEW YORK | 100.00% | Getty | 4.30 | 50.00% | 2.15 |

**SALES AND ROYALTY STATEMENT**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4784613-46777783 | 24-Nov-15 | Licensed Image | | BILD GmbH & Co. KG | GC Images | 455718328 | 81763715 | eNiro, Anne 455718328-NEW YORK, NY - SEPTEMBER 18:Robert D eNiro, Anne | Publishing - Periodicals | Editorial Electronic (web or app) | DEU Oct 31, 2015 to Oct 31, 2016 | Germany | 100.00% | Getty | 16.86 | 50.00% | 8.43 |
| 10884877-46827658 | 25-Nov-15 | Licensed Image | Getty Images Latin America P e | Peru.com | GC Images | 465217350 | 84148801 | 465217350-NEW YORK, NY - MARCH 03: Eva Mendes Filming a c omm | Publishing - Periodicals | Editorial Electronic (web or app) | PER May 07, 2015 to Nov 03, 2015 | Peru | 100.00% | Partner Portal | 4.73 | 50.00% | 2.37 |
| 10881789-46797648 | 25-Nov-15 | Licensed Image | Gallo Images RUS LLC / Portal | THR.RU | GC Images | 491308522 | 87454627 | 491308522-NEW YORK, NY - OCTOBER 04: Matthew McConaughey fil | Publishing - Periodicals | Editorial Electronic (web or app) | RUS Oct 08, 2015 to Nov 08, 2015 | Russian Federation | 100.00% | Partner Portal | 6.10 | 50.00% | 3.05 |
| 10882809-46801989 | 25-Nov-15 | Licensed Image | Gallo Images Czech Republic / | RINGIER AXEL SPRINGER SLOVAKIA | GC Images | 491308482 | 87454701 | 491308482-NEW YORK, NY - OCTOBER 04: Matthew McConaughey fil | Advertising, Marketing & Public Relations | Editorial - magazine interior | CZE Oct 16, 2015 to Nov 16, 2015 | Czech Republic | 100.00% | Partner Portal | 11.41 | 50.00% | 5.70 |
| 10882809-46801990 | 25-Nov-15 | Licensed Image | Gallo Images Czech Republic / | RINGIER AXEL SPRINGER SLOVAKIA | GC Images | 491308486 | 87454638 | 491308486-NEW YORK, NY - OCTOBER 04: Matthew McConaughey fil | Advertising, Marketing & Public Relations | Editorial - magazine interior | CZE Oct 16, 2015 to Nov 16, 2015 | Czech Republic | 100.00% | Partner Portal | 11.41 | 50.00% | 5.70 |
| ==3246894-46789752== | ==25-Nov-15== | ==Licensed Image== | | ==Associated Newspapers Online== | ==GC Images== | ==493499762== | ==87730505== | ==493499762-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski, S pe== | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 25, 2015 to Nov 26, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 36.76 | 50.00% | 18.38 |
| ==1482935-46988820== | ==27-Nov-15== | ==Licensed Image== | | ==Pacific Magazines / Portal== | ==GC Images== | ==493499762== | ==87730505== | ==493499762-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski, S pe== | Publishing - Periodicals | Editorial - magazine interior | AUS Australia + New Zealand Oct 15, 2015 to Nov 14, 2015 | Australia | 100.00% | Partner Portal | 12.99 | 50.00% | 6.50 |
| 10885249-46832158 | 25-Nov-15 | Licensed Image | Guliver Image Croatia / Portal | Gloria Croatia, Gloria IN, G | GC Images | 480073470 | 86148658 | 480073470-NEW YORK, NY - JULY 09:T ea Leoni, Tim Daly rea l | Publishing - Periodicals | Editorial - magazine interior | HRV Sep 19, 2015 to Oct 19, 2015 | Croatia | 100.00% | Partner Portal | 8.58 | 50.00% | 4.29 |
| 10885249-46831897 | 25-Nov-15 | Licensed Image | Guliver Image Croatia / Portal | Gloria Croatia, Gloria IN, G | GC Images | 469542030 | 84721927 | 469542030-NEW YORK, NY - APRIL 12: George Clooneys wife A ma | Publishing - Periodicals | Editorial - magazine interior | HRV Sep 19, 2015 to Oct 19, 2015 | Croatia | 100.00% | Partner Portal | 8.58 | 50.00% | 4.29 |
| 10883862-46815388 | 25-Nov-15 | Licensed Image | Global Images Ukraine LLC / Po | JSC TRK Ukraine | GC Images | 473274680 | 85235286 | 473274680-NEW YORK, NY - MAY 14: Hayden Panettiere filming J | Broadcasting | Television (Cable & Standard) News Program | UKR Eastern Europe Sep 01, 2015 to Sep 30, 2015 | Ukraine | 100.00% | Partner Portal | 14.41 | 50.00% | 7.21 |
| 4713622-714700598 | 25-Nov-15 | Premium Access Time Limited | | Hearst - Italy | GC Images | 487231644 | 86914849 | 487231644-NEW YORK, NY - SEPTEMBER 06:Rita Ora performs at | | | | Italy | 100.00% | Getty | 4.30 | 50.00% | 2.15 |
| 4713622-715352672 | 26-Nov-15 | Premium Access Time Limited | | Hearst - Italy | GC Images | 483695588 | 86589530 | 483695588-NEW YORK, NY - AUGUST 11:(L-R) Birgitte Hjort So | | | | Italy | 100.00% | Getty | 4.30 | 50.00% | 2.15 |
| ==3247206-46859132== | ==26-Nov-15== | ==Licensed Image== | | ==Associated Newspapers Online== | ==GC Images== | ==493499396== | ==87730203== | ==493499396-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski fi== | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |

**CONFIDENTIAL - Subject to Protective Order**                              **SANDS0356**

*SALES AND ROYALTY STATEMENT*

| Image ID | Date | Type | Customer | Source | Ref1 | Ref2 | Description | Product | Usage | Territory | Country | Share | Channel | Price | Royalty % | Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1482935-46988819 | 27-Nov-15 | Licensed Image | Pacific Magazines / Portal | GC Images | 493499396 | 87730203 | 493499396-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski film | Publishing - Periodicals | Editorial - magazine interior | AUS Australia + New Zealand Oct 15, 2015 to Nov 14, 2015 | Australia | 100.00% | Partner Portal | 12.99 | 50.00% | 6.50 |
| 1482935-46988816 | 27-Nov-15 | Licensed Image | Pacific Magazines / Portal | GC Images | 493499396 | 87730203 | 493499396-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski film | Publishing - Periodicals | Editorial - magazine interior | AUS Australia + New Zealand Oct 15, 2015 to Nov 14, 2015 | Australia | 100.00% | Partner Portal | 12.99 | 50.00% | 6.50 |
| 3247467-46882132 | 26-Nov-15 | Licensed Image | Guardian News & Media Ltd | GC Images | 493672860 | 87746464 | 493672860-NEW YORK, NY - OCTOBER 21:Kristen Stewart, Jessi | Publishing - Periodicals | Editorial - newspaper | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 15.32 | 50.00% | 7.66 |
| 3247229-46859445 | 26-Nov-15 | Licensed Image | Associated Newspapers Online | GC Images | 494044980 | 87787868 | 494044980-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski film | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247229-46859448 | 26-Nov-15 | Licensed Image | Associated Newspapers Online | GC Images | 494045034 | 87788011 | 494045034-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski, Spe | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247229-46859449 | 26-Nov-15 | Licensed Image | Associated Newspapers Online | GC Images | 494045046 | 87788015 | 494045046-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski, Spe | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247229-46859451 | 26-Nov-15 | Licensed Image | Associated Newspapers Online | GC Images | 494045068 | 87787929 | 494045068-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski film | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247206-46859131 | 26-Nov-15 | Licensed Image | Associated Newspapers Online | GC Images | 493499372 | 87730196 | 493499372-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski film | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 1482935-46988818 | 27-Nov-15 | Licensed Image | Pacific Magazines / Portal | GC Images | 493499372 | 87730196 | 493499372-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski film | Publishing - Periodicals | Editorial - magazine interior | AUS Australia + New Zealand Oct 15, 2015 to Nov 14, 2015 | Australia | 100.00% | Partner Portal | 12.99 | 50.00% | 6.50 |
| 3247206-46859133 | 26-Nov-15 | Licensed Image | Associated Newspapers Online | GC Images | 493499494 | 87730375 | 493499494-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski, Spe | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247206-46859134 | 26-Nov-15 | Licensed Image | Associated Newspapers Online | GC Images | 493499752 | 87730433 | 493499752-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski, Spe | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247206-46859135 | 26-Nov-15 | Licensed Image | Associated Newspapers Online | GC Images | 493499780 | 87730488 | 493499780-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski, Spe | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247206-46859136 | 26-Nov-15 | Licensed Image | Associated Newspapers Online | GC Images | 493499786 | 87730464 | 493499786-NEW YORK, NY - OCTOBER 2 | Publishing | Editorial Electronic (web or app | GBR Nov 26, 2015 to Nov 27, 20 | United Kingdom (Great Britain) | | | | | |

**getty images**

SALES AND ROYALTY STATEMENT

| Image ID | Date | Type | Distributor | Customer | Brand | Sale ID | Invoice | Description | Product | Use | Territory | Country | Share | Collection | Gross | Royalty % | Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3247229-46859444 | 26-Nov-15 | Licensed Image | | Associated Newspapers Online | GC Images | 494044978 | 87787912 | 494044978-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski, Spe | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247229-46859446 | 26-Nov-15 | Licensed Image | | Associated Newspapers Online | GC Images | 494044992 | 87787922 | 494044992-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski film | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247229-46859447 | 26-Nov-15 | Licensed Image | | Associated Newspapers Online | GC Images | 494045004 | 87787903 | 494045004-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski film | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247229-46859450 | 26-Nov-15 | Licensed Image | | Associated Newspapers Online | GC Images | 494045064 | 87788028 | 494045064-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski, Spe | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 3247229-46859452 | 26-Nov-15 | Licensed Image | | Associated Newspapers Online | GC Images | 494045082 | 87787989 | 494045082-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski film | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Nov 26, 2015 to Nov 27, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.85 | 50.00% | 8.42 |
| 10886729-46838546 | 26-Nov-15 | Licensed Image | Dual Video Ltd / Portal | Best Central Mediacsoport | GC Images | 491308492 | 87454587 | 491308492-NEW YORK, NY - OCTOBER 04: Matthew McConaughey, Br | Publishing - Periodicals | Editorial - magazine interior | HUN Oct 01, 2015 to Oct 31, 2015 | Hungary | 100.00% | Partner Portal | 13.85 | 50.00% | 6.92 |
| 1463663-715831492 | 26-Nov-15 | Premium Access Time Limited | | Lainey Gossip Entertainment In | GC Images | 498828072 | 88316474 | 498828072-NEW YORK, NY - NOVEMBER 26:Mariah Carey at The M | | | | Canada | 100.00% | Getty | 3.61 | 50.00% | 1.81 |
| 1463663-715831489 | 26-Nov-15 | Premium Access Time Limited | | Lainey Gossip Entertainment In | GC Images | 498828134 | 88316461 | 498828134-NEW YORK, NY - NOVEMBER 26:Mariah Carey at The M | | | | Canada | 100.00% | Getty | 3.61 | 50.00% | 1.81 |
| 1463663-715831486 | 26-Nov-15 | Premium Access Time Limited | | Lainey Gossip Entertainment In | GC Images | 498828140 | 88316481 | 498828140-NEW YORK, NY - NOVEMBER 26:Mariah Carey at The M | | | | Canada | 100.00% | Getty | 3.61 | 50.00% | 1.81 |
| 1463663-715831491 | 26-Nov-15 | Premium Access Time Limited | | Lainey Gossip Entertainment In | GC Images | 498828106 | 88316455 | 498828106-NEW YORK, NY - NOVEMBER 26:Mariah Carey at The M | | | | Canada | 100.00% | Getty | 3.61 | 50.00% | 1.81 |
| 1463663-715831490 | 26-Nov-15 | Premium Access Time Limited | | Lainey Gossip Entertainment In | GC Images | 498828110 | 88316479 | 498828110-NEW YORK, NY - NOVEMBER 26:Mariah Carey at The M | | | | Canada | 100.00% | Getty | 3.61 | 50.00% | 1.81 |
| 1463663-715831487 | 26-Nov-15 | Premium Access Time Limited | | Lainey Gossip Entertainment In | GC Images | 498828116 | 88316456 | 498828116-NEW YORK, NY - NOVEMBER 26:Mariah Carey at The M | | | | Canada | 100.00% | Getty | 3.61 | 50.00% | 1.81 |

**CONFIDENTIAL - Subject to Protective Order**

**SANDS0358**

| Ref | Date | Type | | Client | Brand | Image ID | Order | Description | Usage | Territory | Country | Share | Source | Gross | Rate | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117782-47012822 | 30-Nov-15 | Licensed Image | | Bennett Coleman & Company Ltd | GC Images | 492791448 | 87636358 | 492791448-NEW YORK, NY - OCTOBER 15:Woody Allen directing | Publishing - Periodicals | Editorial - newspaper | IND Nov 30, 2015 to Dec 01, 2015 | India | 100.00% | Getty | 7.68 | 50.00% | 3.84 |
| 1473398-47039163 | 30-Nov-15 | Licensed Image | | Shaw Media | GC Images | 493500532 | 87730790 | 493500532-NEW YORK, NY - OCTOBER 20:Katherine Heiglfilmi | Publishing - Periodicals | Editorial use of web-res file - Editorial images | CAN Nov 30, 2015 to Feb 29, 2016 | Canada | 100.00% | Getty | 3.82 | 50.00% | 1.91 |
| 1473398-47039264 | 30-Nov-15 | Licensed Image | | Shaw Media | GC Images | 497497968 | 88174197 | 497497968-NEW YORK, NY - NOVEMBER 17:Keanu Reeves filming | Publishing - Periodicals | Editorial use of web-res file - Editorial images | CAN Nov 30, 2015 to Feb 29, 2016 | Canada | 100.00% | Getty | 3.82 | 50.00% | 1.91 |
| 1473398-47039150 | 30-Nov-15 | Licensed Image | | Shaw Media | GC Images | 498513364 | 88287232 | 498513364-NEW YORK, NY - NOVEMBER 23: Ellie Kemper, Tina Fey | Publishing - Periodicals | Editorial use of web-res file - Editorial images | CAN Nov 30, 2015 to Feb 29, 2016 | Canada | 100.00% | Getty | 3.82 | 50.00% | 1.91 |
| ==3249216-47024211== | ==30-Nov-15== | ==Licensed Image== | | ==Bauer Media== | ==GC Images== | ==494045030== | ==87788002== | ==494045030-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski== film | Publishing - Periodicals | Editorial - magazine interior | GBR Nov 30, 2015 to Dec 30, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 68.93 | 50.00% | 34.46 |
| 3249326-47030464 | 30-Nov-15 | Licensed Image | | Ink Publishing | GC Images | 477294182 | 85806756 | 477294182-NEW YORK, NY - JUNE 15:Jennifer Lopez filming Ba | Publishing - Periodicals | Editorial - magazine interior | GBR Nov 30, 2015 to Dec 30, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 61.27 | 50.00% | 30.63 |
| **GC Images Sub-Total** | | | | | | | | | | | | | | **1,964.87** | | **982.44** |
| **GI ENTERTAINMENT** | | | | | | | | | | | | | | | | |
| 10884625-46824491 | 25-Nov-15 | Licensed Image | Getty Images Latin America Co | Comunican S.A - Sierra, Nelson | Getty Images | 480018455 | 79118717 | 480018455-LIDO BEACH, NY - MARCH 21:Julianne Moore and Kri | Publishing - Periodicals | Editorial - magazine interior | COL Oct 01, 2015 to Oct 30, 2015 | Colombia | 100.00% | Partner Portal | 18.71 | 50.00% | 9.35 |
| ==1482911-46981463== | ==27-Nov-15== | ==Licensed Image== | | ==Bauer Media Limited / Portal== | ==Getty Images== | ==481133286== | ==86281137== | ==481133286-NEW YORK, NY - JULY 17:Gwyneth Paltrow== gives key | Publishing - Periodicals | Editorial - magazine interior | AUS Australia + New Zealand Oct 01, 2015 to Oct 31, 2015 | Australia | 100.00% | Partner Portal | 34.57 | 50.00% | 17.28 |
| 4792104-47018393 | 30-Nov-15 | Licensed Image | | Les Publications Conde Nast D | Getty Images | 186898837 | 77194215 | 186898837-NEW YORK, NY - NOVEMBER 04:Actress Kristen Stewa | Publishing - Periodicals | Editorial Electronic (web or app) | FRA Nov 30, 2015 to Dec 01, 2015 | France | 100.00% | Getty | 4.49 | 50.00% | 2.25 |
| **GI ENTERTAINMENT Sub-Total** | | | | | | | | | | | | | | **57.77** | | **28.88** |
| **Wire Image Ed** | | | | | | | | | | | | | | | | |
| 4017396-683481581 | 01-Nov-15 | Premium Access Time Limited | | Al Jazeera Media Network | WireImage | 491035636 | 87415460 | 491035636-NEW YORK, NY - OCTOBER 02:Egyptian comedian Ba ss | | | Qatar | 100.00% | Getty | 18.03 | 50.00% | 9.01 |
| 4018027-685623048 | 03-Nov-15 | Premium Access Time Limited | | MBC Group Editorial | WireImage | 455851416 | 81799249 | 455851416-NEW YORK, NY - SEPTEMBER 20:Leonardo DiCaprio Na | | | United Arab Emirates | 100.00% | Getty | 6.26 | 50.00% | 3.13 |

**CONFIDENTIAL - Subject to Protective Order**                                                                                             **SANDS0365**

*SALES AND ROYALTY STATEMENT*

| Image ID | Date | Type | Distributor | Customer | Collection | Invoice | Order | Asset/Description | Industry | Usage | Territory/Dates | Country | % | Channel | Gross | Rate | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14860864-47131015 | 09-Dec-15 | Licensed Image | Getty Images Brazil / Portal | ABRIL COMUNICACOES S.A - PIO | GC Images | 491308514 | 87454607 | 491308514-NEW YORK, NY - OCTOBER 04: Matthew McConaughey, Br | Publishing - Periodicals | Editorial Electronic (web or app) | BRA Oct 16, 2015 to Nov 16, 2015 | Brazil | 100.00% | Partner Portal | 7.66 | 50.00% | 3.83 |
| 4817909-47109961 | 09-Dec-15 | Licensed Image | | Tamedia AG - Zentraler Rechnun | GC Images | 481327244 | 86310221 | 481327244-NEW YORK, NY - JULY 19:Rhianna leaves 1OAK in So | Publishing - Periodicals | Editorial Electronic (web or app) | CHE Jul 01, 2015 to Jul 01, 2017 | Switzerland | 100.00% | Getty | 6.01 | 50.00% | 3.00 |
| 10926189-47973693 | 29-Dec-15 | Licensed Image | Photocome China /Portal | Netease female channel | GC Images | 481327244 | 86310221 | 481327244-NEW YORK, NY - JULY 19:Rhianna leaves 1OAK in So | Computer / I.T. Services | Editorial Electronic (web or app) | CHN China-Greater Nov 01, 2015 to Nov 30, 2015 | China | 100.00% | Partner Portal | 6.21 | 50.00% | 3.11 |
| 3221884-731507578 | 09-Dec-15 | Premium Access Time Limited | | Hearst - United Kingdom | GC Images | 489588794 | 87235207 | 489588794-NEW YORK, NY - SEPTEMBER 22: Titus Burgess, Ellie | | | | United Kingdom (Great Britain) | 100.00% | Getty | 4.21 | 50.00% | 2.11 |
| 4821023-47184730 | 10-Dec-15 | Licensed Image | | Tamedia AG Zentraler Rechnungs | GC Images | 475677926 | 85594374 | 475677926-NEW YORK, NY - JUNE 02:Krysten Ritter filming Ma | Publishing - Periodicals | Editorial Electronic (web or app) | CHE Dec 04, 2015 to Dec 04, 2017 | Switzerland | 100.00% | Getty | 6.01 | 50.00% | 3.00 |
| 4785519-733442618 | 11-Dec-15 | Premium Access Time Limited | | Heinrich Bauer Verlag KG | GC Images | 485140828 | 86747516 | 485140828-NEW YORK, NY - AUGUST 24:Jennifer Lopez filming | | | | Germany | 100.00% | Getty | 46.92 | 50.00% | 23.46 |
| 4785519-733443118 | 11-Dec-15 | Premium Access Time Limited | | Heinrich Bauer Verlag KG | GC Images | 491735738 | 87516274 | 491735738-NEW YORK, NY - OCTOBER 07: Clint Eastwood and Tom | | | | Germany | 100.00% | Getty | 46.92 | 50.00% | 23.46 |
| 4822321-47214452 | 11-Dec-15 | Licensed Image | | EX NIHILO | GC Images | 482492044 | 86447286 | 482492044-NEW YORK, NY - JULY 30:Lena Dunham filming Girls | Broadcasting | Television (Cable & Standard) News Program | FRA Dec 01, 2015 to Dec 01, 2020 | France | 100.00% | Getty | 32.55 | 50.00% | 16.27 |
| 5975489-738542595 | 15-Dec-15 | Premium Access Time Limited | | Hola S.L Global Web - 5000 | GC Images | 493499372 | 87730196 | 493499372-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski film | | | | Spain | 100.00% | Getty | 1.62 | 50.00% | 0.81 |
| 3221884-739415196 | 16-Dec-15 | Premium Access Time Limited | | Hearst - United Kingdom | GC Images | 470219366 | 84817085 | 470219366-NEW YORK, NY - APRIL 18: Lena Dunham and Jemima K | | | | United Kingdom (Great Britain) | 100.00% | Getty | 4.21 | 50.00% | 2.11 |
| 3248506-739374663 | 16-Dec-15 | Premium Access Time Limited | | Immediate Media Company London | GC Images | 455471638 | 81688122 | 455471638-NEW YORK, NY - SEPTEMBER 14:Steven Spielberg, Ma | | | | United Kingdom (Great Britain) | 100.00% | Getty | 30.08 | 50.00% | 15.04 |
| ==3264196-47426129== | ==16-Dec-15== | ==Licensed Image== | | ==Associated Newspapers Online== | ==GC Images== | ==494045064== | ==87788028== | ==494045064-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski, Spe== | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Dec 16, 2015 to Dec 17, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 15.04 | 50.00% | 7.52 |
| 1488593-47540963 | 17-Dec-15 | Licensed Image | | Pacific Magazines / Portal | GC Images | 498513334 | 88287212 | 498513334-NEW YORK, NY - NOVEMBER 23: Ellie K | Publishing - Periodicals | Editorial - magazine interior | AUS Australia + New Zealand Nov 15, 2015 | Australia | 100.00% | Partner Portal | 13.22 | 50.00% | 6.61 |

**CONFIDENTIAL - Subject to Protective Order**

**SANDS0401**

| Image ID | Date | Type | Partner | Customer | Brand | Image # | Asset # | Caption | Usage | Media | Territory Term | Country | % | Channel | Gross | Royalty % | Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10913755-47963555 | 29-Dec-15 | Licensed Image | Photocome China /Portal | m1905 | GC Images | 497497992 | 88174176 | 497497992-NEW YORK, NY - NOVEMBER 17:Keanu Reeves filming | Computer / I.T. Services | Editorial Electronic (web or app) | CHN China-Greater Nov 01, 2015 to Nov 30, 2015 | China | 100.00% | Partner Portal | 8.07 | 50.00% | 4.04 |
| 10923556-47974418 | 29-Dec-15 | Licensed Image | Photocome China /Portal | Sina.com Entainment | GC Images | 497497992 | 88174176 | 497497992-NEW YORK, NY - NOVEMBER 17:Keanu Reeves filming | Computer / I.T. Services | Editorial Electronic (web or app) | CHN China-Greater Nov 01, 2015 to Nov 30, 2015 | China | 100.00% | Partner Portal | 7.61 | 50.00% | 3.80 |
| 5983662-754889211 | 29-Dec-15 | Premium Access Time Limited | | Hearst Magazines, S.L. | GC Images | 493407486 | 87714965 | 493407486-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski filmin | | | | Spain | 100.00% | Getty | 4.16 | 50.00% | 2.08 |
| 4834675-754849748 | 29-Dec-15 | Premium Access Time Limited | | Les Publications Conde Nast D | GC Images | 499614624 | 88379759 | 499614624-NEW YORK, NY - DECEMBER 02:Mike Colter filming M | | | | France | 100.00% | Getty | 4.34 | 50.00% | 2.17 |
| 4803869-754825715 | 29-Dec-15 | Premium Access Time Limited | | Heinrich Bauer Verlag KG | GC Images | 493673006 | 87746516 | 493673006-NEW YORK, NY - OCTOBER 21:Kristen Stewart film in | | | | Germany | 100.00% | Getty | 5.11 | 50.00% | 2.56 |
| 3269315-48008951 | 30-Dec-15 | Licensed Image | | Associated Newspapers Online | GC Images | 497498008 | 88174211 | 497498008-NEW YORK, NY - NOVEMBER 17:Keanu Reeves filming | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Dec 30, 2015 to Dec 31, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 15.04 | 50.00% | 7.52 |
| 3269342-48012219 | 30-Dec-15 | Licensed Image | | Associated Newspapers Online | GC Images | 498513276 | 88287283 | 498513276-NEW YORK, NY - NOVEMBER 23: Ellie Kemper, Tina Fey | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Dec 30, 2015 to Dec 31, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.54 | 50.00% | 8.27 |
| 3269342-48012218 | 30-Dec-15 | Licensed Image | | Associated Newspapers Online | GC Images | 498513284 | 88286912 | 498513284-NEW YORK, NY - NOVEMBER 23:Tina Fey filming a dr | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Dec 30, 2015 to Dec 31, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.54 | 50.00% | 8.27 |
| 3269342-48012042 | 30-Dec-15 | Licensed Image | | Associated Newspapers Online | GC Images | 469541894 | 84721968 | 469541894-NEW YORK, NY - APRIL 12: George Clooney, and Jodi | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Dec 30, 2015 to Dec 31, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.54 | 50.00% | 8.27 |
| 3269342-48012044 | 30-Dec-15 | Licensed Image | | Associated Newspapers Online | GC Images | 470388176 | 84837424 | 470388176-NEW YORK, NY - APRIL 19: Julia Roberts, George Cl | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Dec 30, 2015 to Dec 31, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.54 | 50.00% | 8.27 |
| 3269342-48012215 | 30-Dec-15 | Licensed Image | | Associated Newspapers Online | GC Images | 498513272 | 88287039 | 498513272-NEW YORK, NY - NOVEMBER 23:Tina Fey filming a d run | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Dec 30, 2015 to Dec 31, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.54 | 50.00% | 8.27 |
| 3269342-48012216 | 30-Dec-15 | Licensed Image | | Associated Newspapers Online | GC Images | 498513316 | 88286987 | 498513316-NEW YORK, NY - NOVEMBER 23:Tina Fey filming a d run | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Dec 30, 2015 to Dec 31, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.54 | 50.00% | 8.27 |
| 3269342-48012214 | 30-Dec-15 | Licensed Image | | Associated Newspapers Online | GC Images | 498513336 | 88287196 | 498513336-NEW YORK, NY - NOVEMBER 23: Ellie K | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Dec 30, 2015 to Dec 31, 2015 | United Kingdom (Great Britain) | 100.00% | Getty | 16.54 | 50.00% | 8.27 |

| Image ID | Date | Customer | Publisher | Brand | Asset ID | Sale ID | Caption | Territory | Share | Source | Gross | Royalty % | Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10464414-772624447 | 12-Jan-16 | Premium Access Time Limited | CONDE NAST DIGITAL PA | GC Images | 493499402 | 87730157 | 493499402-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski films as Luke Cage | NEW YORK | 100.00% | Getty | 25.86 | 50.00% | 12.93 |
| 10507774-774003818 | 13-Jan-16 | Premium Access Time Limited | Hearst - North America | GC Images | 489163578 | 87159549 | 489163578-NEW YORK, NY - SEPTEMBER 19:Kristen Wiig, Leslie J | NEW YORK | 100.00% | Getty | 4.20 | 50.00% | 2.10 |
| 10507774-774003819 | 13-Jan-16 | Premium Access Time Limited | Hearst - North America | GC Images | 489163592 | 87159495 | 489163592-NEW YORK, NY - SEPTEMBER 19:Kristen Wiig, Leslie | NEW YORK | 100.00% | Getty | 4.20 | 50.00% | 2.10 |
| 10507774-774002285 | 13-Jan-16 | Premium Access Time Limited | Hearst - North America | GC Images | 489163616 | 87159514 | 489163616-NEW YORK, NY - SEPTEMBER 19:Kristen Wiig, Leslie | NEW YORK | 100.00% | Getty | 4.20 | 50.00% | 2.10 |
| 10488940-775597228 | 14-Jan-16 | Premium Access Time Limited | ESPN PA agreement | GC Images | 452888010 | 80953474 | 452888010-NEW YORK, NY - JULY 28: Judd Apatow (R) directs Le | FLORIDA | 100.00% | Getty | 2.89 | 50.00% | 1.45 |
| 10482272-775506153 | 14-Jan-16 | Premium Access Time Limited | Bauer Publishing Company L.P. | GC Images | 474164964 | 85391028 | 474164964-NEW YORK, NY - MAY 20:Steve Carell filming Adam | NEW JERSEY | 100.00% | Getty | 16.94 | 50.00% | 8.47 |
| 10482272-775537437 | 14-Jan-16 | Premium Access Time Limited | Bauer Publishing Company L.P. | GC Images | 477294182 | 85806756 | 477294182-NEW YORK, NY - JUNE 15:Jennifer Lopez filming Ba | NEW JERSEY | 100.00% | Getty | 16.94 | 50.00% | 8.47 |
| 10339933-775366275 | 14-Jan-16 | Premium Access Time Limited | Viacom Media Networks D | GC Images | 456894824 | 82106317 | 456894824-NEW YORK, NY - OCTOBER 08:Ellie Kemper films The | NEW YORK | 100.00% | Getty | 14.07 | 50.00% | 7.04 |
| 10488921-775349752 | 14-Jan-16 | Premium Access Time Limited | AOL - Photo | GC Images | 481200488 | 86290568 | 481200488-NEW YORK, NY - JULY 17:Olivia Wilde filming HBOs R | NEW YORK | 100.00% | Getty | 4.83 | 50.00% | 2.42 |
| 10488921-776881884 | 15-Jan-16 | Premium Access Time Limited | AOL - Photo | GC Images | 469541966 | 84721903 | 469541966-NEW YORK, NY - APRIL 12: George Clooneys wife Ama | NEW YORK | 100.00% | Getty | 4.83 | 50.00% | 2.42 |
| 10488921-779572801 | 17-Jan-16 | Premium Access Time Limited | AOL - Photo | GC Images | 480925917 | 79199062 | 480925917-NEW YORK, NY - MARCH 27: Tituss Burgess and Ellie | NEW YORK | 100.00% | Getty | 4.83 | 50.00% | 2.42 |
| 10488921-779444281 | 17-Jan-16 | Premium Access Time Limited | AOL - Photo | GC Images | 469735950 | 84753851 | 469735950-NEW YORK, NY - APRIL 14: Krysten Ritter as Jessic | NEW YORK | 100.00% | Getty | 4.83 | 50.00% | 2.42 |
| 10488921- | 18-Jan-16 | Premium A | AOL - Photo | GC Images | 454266172 | 81335573 | 454266172-NEW YORK, NY | NEW YORK | 100.00% | Getty | 4.83 | 50.00% | 2.42 |

*SALES AND ROYALTY STATEMENT*

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95680783 | | ccess Time Limited | | Deal | | | | - MAY 21:Saoirse Ronan filming Broo | | | | | | | | |
| 5992097-795276249 | 27-Jan-16 | Premium Access Time Limited | | Hearst Magazines, S. L. | GC Images | 455547358 | 81713123 | 455547358-NEW YORK, NY - SEPTEMBER 16: Mark Rylance filming | | | | Spain | 100.00% | Getty | 4.19 | 50.00% | 2.10 |
| 3284133-48400862 | 28-Jan-16 | Licensed Image | | Guardian News & Media Ltd | GC Images | 475677940 | 85594433 | 475677940-NEW YORK, NY - JUNE 02:Krysten Ritter filming Ma | Publishing - Periodicals | Editorial - newspaper | GBR Jan 28, 2016 to Jan 29, 2016 | United Kingdom (Great Britain) | 100.00% | Getty | 80.83 | 50.00% | 40.41 |
| 3284020-48398170 | 28-Jan-16 | Licensed Image | | Guardian News & Media Ltd | GC Images | 475677956 | 85594332 | 475677956-NEW YORK, NY - JUNE 02:Krysten Ritter filming Ma | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Jan 28, 2016 to Jan 29, 2016 | United Kingdom (Great Britain) | 100.00% | Getty | 14.48 | 50.00% | 7.24 |
| 1496528-48414163 | 29-Jan-16 | Licensed Image | | Pacific Magazines / Portal | GC Images | 481935151 | 79280555 | 481935151-NEW YORK, NY - APRIL 01: Justin Theroux films HBO | Publishing - Periodicals | Editorial - magazine interior | AUS Australia + New Zealand Dec 15, 2015 to Jan 14, 2016 | Australia | 100.00% | Partner Portal | 18.81 | 50.00% | 9.40 |
| 4885397-48426712 | 29-Jan-16 | Licensed Image | | Egmont Publishing Magasiner A/ | GC Images | 470218722 | 84817027 | 470218722-NEW YORK, NY - APRIL 18: Lena Dunham films Season 5 | Publishing - Periodicals | Editorial - magazine interior | DNK Jan 29, 2016 to Feb 29, 2016 | Denmark | 100.00% | Getty | 16.02 | 50.00% | 8.01 |
| 3284847-48439324 | 29-Jan-16 | Licensed Image | | Independent & I | GC Images | 470388158 | 84837397 | 470388158-NEW YORK, NY - APRIL 19: Julia Roberts, George Cl | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Jan 29, 2016 to Jan 30, 2016 | United Kingdom (Great Britain) | 100.00% | Getty | 17.38 | 50.00% | 8.69 |
| 14867720-48428380 | 29-Jan-16 | Licensed Image | Getty Images Turkey COO / Port | ELLE | GC Images | 470219360 | 84817189 | 470219360-NEW YORK, NY - APRIL 18: Adam Driver films Season | Publishing - Periodicals | Editorial - magazine interior | TUR Dec 04, 2015 to Jan 04, 2016 | Turkey | 100.00% | Partner Portal | 14.29 | 50.00% | 7.15 |
| 4885750-48431520 | 29-Jan-16 | Licensed Image | | Egmont Publishing AS | GC Images | 470219366 | 84817085 | 470219366-NEW YORK, NY - APRIL 18: Lena Dunham and Jemima K | Publishing - Periodicals | Editorial - magazine interior | NOR Dec 23, 2015 to Jan 23, 2016 | Norway | 100.00% | Getty | 24.78 | 50.00% | 12.39 |
| 4885397-48426713 | 29-Jan-16 | Licensed Image | | Egmont Publishing Magasiner A/ | GC Images | 470219310 | 84817098 | 470219310-NEW YORK, NY - APRIL 18: Lena Dunham and Jemima Kir | Publishing - Periodicals | Editorial - magazine interior | DNK Jan 29, 2016 to Feb 29, 2016 | Denmark | 100.00% | Getty | 16.02 | 50.00% | 8.01 |
| 4885750-48431521 | 29-Jan-16 | Licensed Image | | Egmont Publishing AS | GC Images | 470219320 | 84817079 | 470219320-NEW YORK, NY - APRIL 18: Lena Dunham and Jemima Kir | Publishing - Periodicals | Editorial - magazine interior | NOR Dec 23, 2015 to Jan 23, 2016 | Norway | 100.00% | Getty | 24.78 | 50.00% | 12.39 |
| 1496645-48421207 | 29-Jan-16 | Licensed Image | | Bauer Media Limited / Portal | GC Images | 451892104 | 80691933 | 451892104-NEW YORK, NY - JULY 08:Tina Fey, Amy Poehler fil | Publishing - Periodicals | Editorial - magazine interior | AUS Australia + New Zealand Dec 01, 2015 to Dec 31, 2015 | Australia | 100.00% | Partner Portal | 33.73 | 50.00% | 16.86 |
| ==1005971-48422281== | ==29-Jan-16== | ==Licensed Image== | | ==Mass Connect Ltd. - Head Offic== | ==GC Images== | ==493407418== | ==87714977== | ==493407418-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski filmin== | Publishing - Periodicals | Editorial - magazine interior | THA Feb 01, 2016 to Mar 01, 2016 | Thailand | 100.00% | Getty | 30.29 | 50.00% | 15.14 |

**CONFIDENTIAL - Subject to Protective Order**                                                                  **SANDS0425**

**gettyimages**

*SALES AND ROYALTY STATEMENT*

| Contract ID: | 5136594 | Royalty Recipient: | Steve Sands | Royalty Period: | 01-Feb-2016 |
|---|---|---|---|---|---|
| **Photographer:** Steve Sands | | | | **Royalty Pay Date:** 25-Apr-2016 | |
| Contract Name: 5136594;NONSTD ED;Steve Sands | | Contact ID: 108184 | | Payment Currency: USD | |

**Rights-managed**

| Invoice Number | Sales Date | Product Type | Notes | Agent | Customer Name | Credit Line | Asset Number | Alternate Asset Number | Asset Description | Rights Industry | Rights: Usage | Rights: Use Territory/ Duration | Sales Territory | % of Product | Purchase Site | License Fee (in USD) | Royalty Rate | Gross Royalty (in USD) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **US SALES** | | | | | | | | | | | | | | | | | | |
| **Film Magic Ed** | | | | | | | | | | | | | | | | | | |
| 10621469-48793636 | 19-Feb-16 | Licensed Image | | | SUDLER & HENNESSEY NY | FilmMagic | 490059652 | 87290468 | 490059652-NEW YORK, NY - SEPTEMBER 25:Malala Yousafzai at t | Communications Equipment / Services | External Presentation or Report | ESP Feb 01, 2016 to Mar 01, 2016 | NEW YORK | 100.00% | Getty | 360.00 | 50.00% | 180.00 |
| 10564583-833228075 | 28-Feb-16 | Premium Access Time Limited | | | AOL - Photo | FilmMagic | 509379724 | 89170688 | 509379724-NEW YORK, NY - FEBRUARY 09:Ryan Reynolds, Morena B | | | | NEW YORK | 100.00% | Getty | 4.47 | 50.00% | 2.24 |
| 10650845-48927319 | 29-Feb-16 | Licensed Image | | | Wenner Media Online PA | FilmMagic | 509379700 | 89170652 | 509379700-NEW YORK, NY - FEBRUARY 09:Ryan Reynolds promoting | Publishing - Periodicals | Editorial Electronic (web or app) | USA Feb 29, 2016 to Mar 07, 2016 | NEW YORK | 100.00% | Getty | 15.00 | 50.00% | 7.50 |
| **Film Magic Ed Sub-Total** | | | | | | | | | | | | | | | | 379.47 | | 189.74 |
| **GC Images** | | | | | | | | | | | | | | | | | | |
| 10237564-46080461 | 28-Sep-15 | Licensed Image | | | Dino Bones Productions | GC Images | 453302520 | 81070030 | 453302520-NEW YORK, NY - AUGUST 07:Nicole Kidman filming J | Publishing - Periodicals | Editorial Electronic (web or app) | USA Aug 01, 2014 to Nov 01, 2014 | CALIFORNIA | 100.00% | Getty | (22.96) | 50.00% | (11.48) |
| 10564583-801384183 | 01-Feb-16 | Premium Access Time Limited | | | AOL - Photo | GC Images | 475146488 | 85521223 | 475146488-NEW YORK, NY - MAY 29: Leslie Mann, Dakota Johnson | | | | NEW YORK | 100.00% | Getty | 4.47 | 50.00% | 2.24 |
| 10567836-803895317 | 03-Feb-16 | Premium Access Time Limited | | | TMZ on TV | GC Images | 508051050 | 89062402 | 508051050-NEW YORK, NY - FEBRUARY 02:Emily Blunt is seen fil | | | | CALIFORNIA | 100.00% | Getty | 12.50 | 50.00% | 6.25 |
| 10507774-803826957 | 03-Feb-16 | Premium Access Time Limited | | | Hearst - North America | GC Images | 508051030 | 89062245 | 508051030-NEW YORK, NY - FEBRUARY 02:Emily Blunt is seen fil | | | | NEW YORK | 100.00% | Getty | 4.20 | 50.00% | 2.10 |
| ==10564614-803900652== | ==03-Feb-16== | ==Premium Access Time Limited== | | | ==TIme Inc Premium Access PA Up== | ==GC Images== | ==494045034== | ==87788011== | ==494045034-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski, S== pe | | | | NEW YORK | 100.00% | Getty | 27.22 | 50.00% | 13.61 |
| 10571879-48497105 | 03-Feb-16 | Licensed Image | | | Wenner Media Online PA | GC Images | 499614624 | 88379759 | 499614624-NEW YORK, NY - DECEMBER 02:Mike Colter filming M | Publishing - Periodicals | Editorial Electronic (web or app) | USA Feb 03, 2016 to Feb 10, 2016 | NEW YORK | 100.00% | Getty | 15.00 | 50.00% | 7.50 |

**CONFIDENTIAL - Subject to Protective Order**    **SANDS0429**

| ID | Date | Type | Client | Brand | Num1 | Num2 | Description | Pub Type | Usage | Territory/Dates | State | % | Collector | Amount | Rate | Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | - SEPTEMBER 01:Anna Camp is seen on t | als | (web or app) | May 05, 2016 | | | | | | |
| 10623355-48797952 | 19-Feb-16 | Licensed Image | Takepart, LLC | GC Images | 484729688 | 86702604 | 484729688-NEW YORK, NY - AUGUST 21:Ellie Kemper filming Tina | Publishing - Periodicals | Editorial Electronic (web or app) | USA Feb 05, 2016 to May 05, 2016 | CALIFORNIA | 100.00% | Getty | 30.00 | 50.00% | 15.00 |
| 10623264-48797467 | 19-Feb-16 | Licensed Image | Takepart, LLC | GC Images | 469542014 | 84721829 | 469542014-NEW YORK, NY - APRIL 12: George Clooney filming M | Publishing - Periodicals | Editorial Electronic (web or app) | USA Feb 05, 2016 to Mar 05, 2016 | CALIFORNIA | 100.00% | Getty | 30.00 | 50.00% | 15.00 |
| 10564583-823991087 | 19-Feb-16 | Premium Access Time Limited | AOL - Photo | GC Images | 489588794 | 87235207 | 489588794-NEW YORK, NY - SEPTEMBER 22: Titus Burgess, Ellie | | | | NEW YORK | 100.00% | Getty | 4.47 | 50.00% | 2.24 |
| 10564583-823991459 | 19-Feb-16 | Premium Access Time Limited | AOL - Photo | GC Images | 489588804 | 87235197 | 489588804-NEW YORK, NY - SEPTEMBER 22: Titus Burgess, Ellie | | | | NEW YORK | 100.00% | Getty | 4.47 | 50.00% | 2.24 |
| 10613555-823995237 | 19-Feb-16 | Premium Access Time Limited | NBC Universal Digital CNBC | GC Images | 493673120 | 87746566 | 493673120-NEW YORK, NY - OCTOBER 21:Kristen Stewart, Jessi | | | | NEW JERSEY | 100.00% | Getty | 7.00 | 50.00% | 3.50 |
| 10507774-827062051 | 22-Feb-16 | Premium Access Time Limited | Hearst - North America | GC Images | 455698406 | 81759397 | 455698406-NEW YORK, NY - SEPTEMBER 18:Anne Hathaway filming | | | | NEW YORK | 100.00% | Getty | 4.20 | 50.00% | 2.10 |
| 10558330-826474620 | 22-Feb-16 | Premium Access Time Limited | NewsMax Media, Inc. | GC Images | 470219352 | 84817172 | 470219352-NEW YORK, NY - APRIL 18: Adam Driver, Jemima Kirk | | | | FLORIDA | 100.00% | Getty | 110.00 | 50.00% | 55.00 |
| 10558330-826474688 | 22-Feb-16 | Premium Access Time Limited | NewsMax Media, Inc. | GC Images | 474463354 | 85431698 | 474463354-NEW YORK, NY - MAY 22:Adam Driver playing a home | | | | FLORIDA | 100.00% | Getty | 110.00 | 50.00% | 55.00 |
| 10082316-826452634 | 22-Feb-16 | Premium Access Time Limited | CNN Digital | GC Images | 469735034 | 84753665 | 469735034-NEW YORK, NY - APRIL 14: Mike Colter as Luke Cage | | | | GEORGIA | 100.00% | Getty | 23.00 | 50.00% | 11.50 |
| ==10507774-827667258== | ==23-Feb-16== | ==Premium Access Time Limited== | ==Hearst - North America== | ==GC Images== | ==494045082== | ==87787989== | ==494045082-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski film== | | | | NEW YORK | 100.00% | Getty | 4.20 | 50.00% | 2.10 |
| 10564586-827325237 | 23-Feb-16 | Premium Access Time Limited | Microsoft Multimedia Publishin | GC Images | 510026772 | 89233933 | 510026772-NEW YORK, NY - FEBRUARY 12:Rosario Dawson filming | | | | WASHINGTON | 100.00% | Getty | 6.67 | 50.00% | 3.34 |
| 10564614-828815334 | 24-Feb-16 | Premium Access Time Limited | TIme Inc Premium Access PA Up | GC Images | 499872972 | 88405838 | 499872972-NEW YORK, NY - DECEMBER 03:Liev Schreiber, Naomi W | | | | NEW YORK | 100.00% | Getty | 27.22 | 50.00% | 13.61 |

*SALES AND ROYALTY STATEMENT*

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | e Limited | | dom | | | | - DECEMBER 02:Mike Colter filming M | | | t Britain) | | | | |
| 5975490-803708361 | 03-Feb-16 | Premium Access Time Limited | | Hola S.L Global Web - 6000 | GC Images | 508051030 | 89062245 | 508051030-NEW YORK, NY - FEBRUARY 02:Emily Blunt is seen fil | | | Spain | 100.00% | Getty | 1.65 | 50.00% | 0.83 |
| 5975485-803600423 | 03-Feb-16 | Premium Access Time Limited | | Hola S.L Global Web - 12000 | GC Images | 508051030 | 89062245 | 508051030-NEW YORK, NY - FEBRUARY 02:Emily Blunt is seen fil | | | Spain | 100.00% | Getty | 1.65 | 50.00% | 0.83 |
| 5975485-803602135 | 03-Feb-16 | Premium Access Time Limited | | Hola S.L Global Web - 12000 | GC Images | 508051050 | 89062402 | 508051050-NEW YORK, NY - FEBRUARY 02:Emily Blunt is seen fil | | | Spain | 100.00% | Getty | 1.65 | 50.00% | 0.83 |
| 3285544-803208685 | 03-Feb-16 | Premium Access Time Limited | | Conde Nast Interactive | GC Images | 508051026 | 89062381 | 508051026-NEW YORK, NY - FEBRUARY 02:Emily Blunt is seen fil | | | United Kingdom (Great Britain) | 100.00% | Getty | 6.47 | 50.00% | 3.23 |
| 14871975-48522036 | 04-Feb-16 | Licensed Image | Getty Images Brazil / Portal | GLAMURAMA EDITORA LTDA | GC Images | 492791362 | 87636299 | 492791362-NEW YORK, NY - OCTOBER 15:Woody Allen directing | Publishing - Periodicals | Editorial Electronic (web or app) | BRA Dec 10, 2015 to Jan 10, 2016 | Brazil | 100.00% | Partner Portal | 5.40 | 50.00% | 2.70 |
| 3288042-48507611 | 04-Feb-16 | Licensed Image | | Express Newspaper Ltd | GC Images | 494044978 | 87787912 | 494044978-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski film | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Feb 04, 2016 to Feb 05, 2016 | United Kingdom (Great Britain) | 100.00% | Getty | 5.75 | 50.00% | 2.87 |
| 3288042-48507612 | 04-Feb-16 | Licensed Image | | Express Newspaper Ltd | GC Images | 494045034 | 87788011 | 494045034-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski, Spe | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Feb 04, 2016 to Feb 05, 2016 | United Kingdom (Great Britain) | 100.00% | Getty | 5.75 | 50.00% | 2.87 |
| 4887053-804788893 | 04-Feb-16 | Premium Access Time Limited | | PURESTYLE SAS | GC Images | 469542006 | 84721912 | 469542006-NEW YORK, NY - APRIL 12: George Clooneys wife Ama | | | France | 100.00% | Getty | 3.33 | 50.00% | 1.66 |
| 4855509-806032832 | 05-Feb-16 | Premium Access Time Limited | | Hearst Russia Global Deal | GC Images | 499873118 | 88405882 | 499873118-NEW YORK, NY - DECEMBER 03:Liev Schreiber, Naomi W | | | Russian Federation | 100.00% | Getty | 4.20 | 50.00% | 2.10 |
| 1386379-808093914 | 08-Feb-16 | Premium Access Time Limited | | | GC Images | 469541966 | 84721903 | 469541966-NEW YORK, NY - APRIL 12: George Clooneys wife Ama | | | Japan | 100.00% | Getty | 4.43 | 50.00% | 2.21 |
| 3157571-808188974 | 08-Feb-16 | Premium Access Time Limited | | Hello Limited Global Print - | GC Images | 492681874 | 87623692 | 492681874-NEW YORK, NY - OCTOBER 14:Olivia Wilde filming the | | | United Kingdom (Great Britain) | 100.00% | Getty | 17.63 | 50.00% | 8.82 |
| 4898008-48536571 | 08-Feb-16 | Licensed Image | | Heinrich Bauer Verlag KG | GC Images | 485140820 | 86747517 | 485140820-NEW YORK, NY - AUGUST 24:Jennifer Lopez filming | Publishing - Periodicals | Editorial - magazine interior | DEU Jan 14, 2016 to Feb 14, 2016 | Germany | 100.00% | Getty | 41.07 | 50.00% | 20.53 |

**CONFIDENTIAL - Subject to Protective Order**

**SANDS0438**

*SALES AND ROYALTY STATEMENT*

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10953707-48624787 | 16-Feb-16 | Licensed Image | | Getty Images Latin America Me | Editorial Televisa, S.A. de C. | GC Images | 482492088 | 86447021 | 482492088-NEW YORK, NY - JULY 30:Lena Dunham filming Girls | Publishing - Periodicals | Editorial - magazine interior | MEX Jan 20, 2016 to Jul 18, 2016 | Mexico | 100.00% | Partner Portal | 8.74 | 50.00% | 4.37 |
| 10952348-48626899 | 16-Feb-16 | Licensed Image | | Getty Images Latin America Co | Editorial Televisa Colombia S. | GC Images | 454266170 | 81335575 | 454266170-NEW YORK, NY - AUGUST 26: Robert De Niro and Anne H | Publishing - Periodicals | Editorial - magazine interior | COL Jan 29, 2016 to Feb 28, 2016 | Colombia | 100.00% | Partner Portal | 30.80 | 50.00% | 15.40 |
| 10955110-48629450 | 16-Feb-16 | Licensed Image | | Multi-bits Korea / Portal | Seoul Media Group | GC Images | 455698402 | 81759424 | 455698402-NEW YORK, NY - SEPTEMBER 18: Nancy Meyers filming | Publishing - Periodicals | Editorial - magazine interior | KOR Asia-Pacific Jan 08, 2016 to Jan 08, 2017 | Korea, Republic of | 100.00% | Partner Portal | 15.87 | 50.00% | 7.94 |
| 10955110-48629449 | 16-Feb-16 | Licensed Image | | Multi-bits Korea / Portal | Seoul Media Group | GC Images | 455698402 | 81759424 | 455698402-NEW YORK, NY - SEPTEMBER 18: Nancy Meyers filming | Publishing - Periodicals | Editorial Electronic (web or app) | KOR Asia-Pacific Jan 08, 2016 to Jan 08, 2017 | Korea, Republic of | 100.00% | Partner Portal | 15.87 | 50.00% | 7.94 |
| 10955020-48618503 | 16-Feb-16 | Licensed Image | | Mar'ot Images Israel / Portal | Time Out | GC Images | 475677954 | 85594431 | 475677954-NEW YORK, NY - JUNE 02:Krysten Ritter filming Ma | Publishing - Periodicals | Editorial - newspaper | ISR Countries using the Euro currency Jan 10, 2016 to Jan 31, 2016 | Israel | 100.00% | Partner Portal | 15.33 | 50.00% | 7.67 |
| ==5995497-820269153== | ==16-Feb-16== | ==Premium Access Time Limited== | | | ==Zoom Ediciones, S.L.== | ==GC Images== | ==494045004== | ==87787903== | ==494045004-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski film== | | | | Spain | 100.00% | Getty | 23.31 | 50.00% | 11.65 |
| 1389686-823265415 | 18-Feb-16 | Premium Access Time Limited | | | PA | GC Images | 493672936 | 87746459 | 493672936-NEW YORK, NY - OCTOBER 21:Kristen Stewart, Jessi | | | | Japan | 100.00% | Getty | 28.89 | 50.00% | 14.44 |
| 4918336-48657639 | 18-Feb-16 | Licensed Image | | | Definitive Groove NV | GC Images | 469735034 | 84753665 | 469735034-NEW YORK, NY - APRIL 14: Mike Colter as Luke Cage | Publishing - Periodicals | Editorial Electronic (web or app) | BEL Jan 01, 2016 to Jan 01, 2017 | Belgium | 100.00% | Getty | 5.55 | 50.00% | 2.77 |
| 4918336-48657653 | 18-Feb-16 | Licensed Image | | | Definitive Groove NV | GC Images | 479742842 | 86106164 | 479742842-NEW YORK, NY - JULY 06: Ricky Gervais and Eric Ban | Publishing - Periodicals | Editorial Electronic (web or app) | BEL Jan 01, 2016 to Jan 01, 2017 | Belgium | 100.00% | Getty | 5.55 | 50.00% | 2.77 |
| 4918336-48657543 | 18-Feb-16 | Licensed Image | | | Definitive Groove NV | GC Images | 492791408 | 87636300 | 492791408-NEW YORK, NY - OCTOBER 15:Woody Allen directing hi | Publishing - Periodicals | Editorial Electronic (web or app) | BEL Jan 01, 2016 to Jan 01, 2017 | Belgium | 100.00% | Getty | 5.55 | 50.00% | 2.77 |
| 3297177-48658320 | 18-Feb-16 | Licensed Image | | | Telegraph Media Group Limited | GC Images | 493643862 | 87741577 | 493643862-NEW YORK, NY - OCTOBER 21:Kristen Stewart films | Publishing - Periodicals | Editorial - newspaper | GBR Feb 18, 2016 to Feb 19, 2016 | United Kingdom (Great Britain) | 100.00% | Getty | 35.92 | 50.00% | 17.96 |
| 5992097-823641825 | 19-Feb-16 | Premium Access Time Limited | | | Hearst Magazines, S.L. | GC Images | 493673120 | 87746566 | 493673120-NEW YORK, NY - OCTOBER 21:Kristen Stewart, Jessi | | | | Spain | 100.00% | Getty | 4.28 | 50.00% | 2.14 |

**CONFIDENTIAL - Subject to Protective Order**                                                                                                                   **SANDS0440**

| ID | Date | Type | Source | Client | Brand | Num1 | Num2 | Description | Category | Subcategory | Period | Country | Pct1 | Channel | Amount | Pct2 | Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49060612 | | Image | ges Latin America Me | SA de C | | | | - OCTOBER 07:Tom Hanks, Steven Spie | als | interior | Jul 12, 2016 | | | | | | |
| 10977939-49059782 | 12-Mar-16 | Licensed Image | Getty Images Latin America Me | Conde Nast de Mexico SA de C | GC Images | 475677954 | 85594431 | 475677954-NEW YORK, NY - JUNE 02:Krysten Ritter filming Ma | Publishing - Periodicals | Editorial - magazine interior | MEX Jan 05, 2016 to Jul 03, 2016 | Mexico | 100.00% | Partner Portal | 4.42 | 50.00% | 2.21 |
| 10977939-49059785 | 12-Mar-16 | Licensed Image | Getty Images Latin America Me | Conde Nast de Mexico SA de C | GC Images | 453222444 | 81050116 | 453222444-NEW YORK, NY - AUGUST 05:Krysten Ritter filming | Publishing - Periodicals | Editorial - magazine interior | MEX Jan 05, 2016 to Jul 03, 2016 | Mexico | 100.00% | Partner Portal | 4.42 | 50.00% | 2.21 |
| **1386379-850150073** | **12-Mar-16** | **Premium Access Time Limited** | | | **GC Images** | **494045036** | **87788017** | **494045036-NEW YORK, NY - OCTOBER 23:Emily Ratajkowski, Spenc** | | | | Japan | 100.00% | Getty | 4.52 | 50.00% | 2.26 |
| 4855509-852219430 | 14-Mar-16 | Premium Access Time Limited | | Hearst Russia Global Deal | GC Images | 515222342 | 89734634 | 515222342-NEW YORK, NY - MARCH 12: Dustin Hoffman films Noah | | | | Russian Federation | 100.00% | Getty | 4.20 | 50.00% | 2.10 |
| 4936697-852054169 | 14-Mar-16 | Premium Access Time Limited | | Sanoma Media | GC Images | 514495664 | 89683475 | 514495664-NEW YORK, NY - MARCH 08: Dustin Hoffman, Adam Sandl | | | | Netherlands | 100.00% | Getty | 22.13 | 50.00% | 11.07 |
| 4960598-49083357 | 15-Mar-16 | Licensed Image | | Edizioni Cond Nast spa - Vani | GC Images | 493672922 | 87746485 | 493672922-NEW YORK, NY - OCTOBER 21:Kristen Stewart filmin | Publishing - Periodicals | Editorial - magazine interior | ITA Mar 15, 2016 to Mar 22, 2016 | Italy | 100.00% | Getty | 83.00 | 50.00% | 41.50 |
| 3055307-853354292 | 15-Mar-16 | Premium Access Time Limited | | Bauer Media Group NZ LP | GC Images | 515222394 | 89734746 | 515222394-NEW YORK, NY - MARCH 12: Dustin Hoffman, Adam Sandl | | | | New Zealand | 100.00% | Getty | 24.16 | 50.00% | 12.08 |
| 3055307-853354156 | 15-Mar-16 | Premium Access Time Limited | | Bauer Media Group NZ LP | GC Images | 515222308 | 89734839 | 515222308-NEW YORK, NY - MARCH 12: Emma Thompson films Noah B | | | | New Zealand | 100.00% | Getty | 24.16 | 50.00% | 12.08 |
| 10994398-49136382 | 18-Mar-16 | Licensed Image | Dual Video Ltd / Portal | JOY MARQUARD MEDIA | GC Images | 455547324 | 81712907 | 455547324-NEW YORK, NY - SEPTEMBER 16:Steven Spielberg fil | Publishing - Periodicals | Editorial - magazine interior | HUN Jan 21, 2016 to Mar 31, 2016 | Hungary | 100.00% | Partner Portal | 9.96 | 50.00% | 4.98 |
| 3315008-49132001 | 18-Mar-16 | Licensed Image | | Farfetch UK Limited | GC Images | 492681832 | 87623672 | 492681832-NEW YORK, NY - OCTOBER 14:Olivia Wilde filming t | Publishing - Periodicals | Editorial Electronic (web or app) | GBR Mar 18, 2016 to Mar 25, 2016 | United Kingdom (Great Britain) | 100.00% | Getty | 71.06 | 50.00% | 35.53 |
| 4855510-856728247 | 18-Mar-16 | Premium Access Time Limited | | Hearst - Italy | GC Images | 515222360 | 89734861 | 515222360-NEW YORK, NY - MARCH 12: Noah Baumbach films The Me | | | | Italy | 100.00% | Getty | 4.27 | 50.00% | 2.14 |
| 4855510-856728141 | 18-Mar-16 | Premium Access Time Limited | | Hearst - Italy | GC Images | 515222410 | 89734864 | 515222410-NEW YORK, NY - MARCH 12: Noah Baumbach films The Me | | | | Italy | 100.00% | Getty | 4.27 | 50.00% | 2.14 |

**CONFIDENTIAL - Subject to Protective Order**                                                                                                                    **SANDS0461**

*SALES AND ROYALTY STATEMENT*

| ID | Date | Customer Type | Customer | Brand | Image# | SubID | Caption | Pub Type | Editorial Type | Period | Country | Share | Channel | Gross | Royalty% | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13873055 | | ccess Time Limited | | | | | - MAY 03:Finn Jones filming Marvels I | | | | | | | | | |
| 5051418-913914678 | 21-May-16 | Premium Access Time Limited | MELTY | GC Images | 512500650 | 89471166 | 512500650-NEW YORK, NY - FEBRUARY 25:Mike Colter filming Mar | | | | France | 100.00% | Getty | 11.36 | 50.00% | 5.68 |
| 5036327-914539298 | 23-May-16 | Premium Access Time Limited | De Persgroep Publishing nv | GC Images | 517027678 | 89886112 | 517027678-NEW YORK, NY - MARCH 22: Helen Mirren filming David | | | | Belgium | 100.00% | Getty | 28.40 | 50.00% | 14.20 |
| 1402438-914524565 | 23-May-16 | Premium Access Time Limited | | GC Images | 530446856 | 90555274 | 530446856-NEW YORK, NY - MAY 10:Lena Dunham filming the fina | | | | Japan | 100.00% | Getty | 2.90 | 50.00% | 1.45 |
| 5002186-916325153 | 26-May-16 | Premium Access Time Limited | Hearst - Italy | GC Images | 530446856 | 90555274 | 530446856-NEW YORK, NY - MAY 10:Lena Dunham filming the fina | | | | Italy | 100.00% | Getty | 2.84 | 50.00% | 1.42 |
| 6005699-50388762 | 24-May-16 | Licensed Image | Ediciones Cnica, S.A. | GC Images | 518050780 | 89946611 | 518050780-NEW YORK, NY - MARCH 29: GigiHadid at photo shoot i | Publishing - Periodicals | Editorial - magazine interior | ESP May 24, 2016 to Jun 24, 2016 | Spain | 100.00% | Getty | 22.72 | 50.00% | 11.36 |
| 6005699-50388772 | 24-May-16 | Licensed Image | Ediciones Cnica, S.A. | GC Images | 518050780 | 89946611 | 518050780-NEW YORK, NY - MARCH 29: GigiHadid at photo shoot i | Publishing - Periodicals | Editorial - magazine interior | ESP May 24, 2016 to Jun 24, 2016 | Spain | 100.00% | Getty | 22.72 | 50.00% | 11.36 |
| ==5032008-915315105== | ==24-May-16== | ==Premium Access Time Limited== | ==Burda Magazine Holding GmbH== | ==GC Images== | ==493499762== | ==87730505== | ==493499762-NEW YORK, NY - OCTOBER 20:Emily Ratajkowski, Spe== | | | | Germany | 100.00% | Getty | 8.52 | 50.00% | 4.26 |
| 1530545-50396686 | 25-May-16 | Licensed Image | Bauer Media Limited / Portal | GC Images | 469542014 | 84721829 | 469542014-NEW YORK, NY - APRIL 12: George Clooney filming M | Publishing - Periodicals | Editorial - magazine interior | AUS Australia + New Zealand Apr 01, 2016 to Apr 30, 2016 | Australia | 100.00% | Partner Portal | 35.34 | 50.00% | 17.67 |
| 5070326-50414228 | 26-May-16 | Licensed Image | Bunte Entertainment Verlag Gmb | GC Images | 485153842 | 86750956 | 485153842-NEW YORK, NY - AUGUST 24:Jennifer Lopez films a | Publishing - Periodicals | Editorial - magazine interior | DEU Jan 01, 2016 to Apr 01, 2016 | Germany | 100.00% | Getty | 113.60 | 50.00% | 56.80 |
| 3354279-50410979 | 26-May-16 | Licensed Image | The Sun - News UK | GC Images | 498513334 | 88287212 | 498513334-NEW YORK, NY - NOVEMBER 23: Ellie Kemper, Tina Fey | Publishing - Periodicals | Editorial Electronic (web or app) | GBR May 26, 2016 to May 27, 2016 | United Kingdom (Great Britain) | 100.00% | Getty | 10.87 | 50.00% | 5.44 |
| 4021387-917283254 | 28-May-16 | Premium Access Time Limited | Dubai Media Incorporated | GC Images | 469541994 | 84721660 | 469541994-NEW YORK, NY - APRIL 12: George Clooney and Jack | | | | United Arab Emirates | 100.00% | Getty | 6.80 | 50.00% | 3.40 |
| 5051418-917341068 | 28-May-16 | Premium Access Time Limited | MELTY | GC Images | 505053748 | 88818556 | 505053748-NEW YORK, NY - JANUARY 14:Mike Colter films Marvel | | | | France | 100.00% | Getty | 11.36 | 50.00% | 5.68 |

**CONFIDENTIAL - Subject to Protective Order**                                                                     **SANDS0530**